**Opinion issued January 21, 2016**



In The

# Court of Appeals

For The

# First District of Texas

_____

## NO. 01-15-01051-CR

## NO. 01-15-01052-CR

_____

**LEINYUY ROBERT YANGEH, Appellant**

**V.**

**THE STATE OF TEXAS, Appellee**

---

**On Appeal from the 176th District Court**
**Harris County, Texas**
**Trial Court Case Nos. 1473903 & 1473904**

---

## MEMORANDUM OPINION

Appellant, Leinyuy Robert Yangeh, pled guilty to the felony offense of possession with intent to deliver a controlled substance. The trial court found appellant guilty and, in accordance with the terms of appellant's plea bargain

agreement with the State, sentenced appellant to 7 years' incarceration in the Institutional Division of the Texas Department of Criminal Justice.  Appellant filed a *pro se* notice of appeal.

In a plea bargain case, a defendant may only appeal those matters that were raised by written motion filed and ruled on before trial or after getting the trial court's permission to appeal.  TEX. R. APP. P. 25.2(a)(2).  An appeal must be dismissed if a certification showing that the defendant has the right of appeal has not been made part of the record.  TEX. R. APP. P. 25.2(d).

Here, the trial court's certification is included in the record on appeal. *See id.* The trial court's certification states that this is a plea bargain case and that the defendant has no right of appeal.  *See* TEX. R. APP. P. 25.2(a)(2).  The record supports the trial court's certification. *See Dears v. State*, 154 S.W.3d 610, 615 (Tex. Crim. App. 2005).  Because appellant has no right of appeal, we must dismiss this appeal.  *See Chavez v. State*, 183 S.W.3d 675, 680 (Tex. Crim. App. 2006) ("A court of appeals, while having jurisdiction to ascertain whether an appellant who plea-bargained is permitted to appeal by Rule 25.2(a)(2), must dismiss a prohibited appeal without further action, regardless of the basis for the appeal.").

Accordingly, we dismiss the appeal for want of jurisdiction.  We dismiss any pending motions as moot.

**PER CURIAM**

Panel consists of Chief Justice Radack and Justices Massengale and Brown.

Do not publish.  TEX. R. APP. P. 47.2(b).